## In re Ravanna S. BEY, Petitioner.

### No. 13–2897.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
July 3, 2013.

Opinion filed: July 24, 2013.

Ravanna S. Bey, Mays Landing, NJ, pro se.

Attorney General New Jersey, Office of Attorney General of New Jersey, Trenton, NJ, for State of New Jersey.

Before: AMBRO, SMITH and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

Ravanna Stephens Bey, Jr., proceeding pro se and in forma pauperis, petitions for a writ of mandamus compelling the U.S. District Court for the District of New Jersey to grant Bey's habeas petition filed pursuant to 28 U.S.C. § 2241, ultimately dismissing the ongoing criminal proceedings being conducted in the Superior Court of New Jersey for Gloucester County, New Jersey. *See* D.N.J. 1:13–cv–02846.

In the criminal proceeding, Bey has asserted that the Superior Court of New Jersey lacks jurisdiction over him.[1] After the Superior Court of New Jersey rejected Bey's argument, Bey filed his habeas petition, seeking to have the District Court dismiss the charges against him for lack of jurisdiction. The District Court dismissed Bey's habeas petition for failure to exhaust his state court remedies, and Bey has timely appealed from that ruling. *See* D.N.J. 1:13–cv–02846. In his instant petition for a writ of mandamus, Bey requests that this Court enter an order "directing the District Court to dismiss Respondents [sic] claims for lack of subject matter jurisdiction...."[2] We interpret this as a request that we order the District Court to grant Bey's habeas petition.

Mandamus is a drastic remedy available in only the most extraordinary circumstances, and "should not be issued where relief can be obtained through an ordinary appeal." *In re Chambers Dev. Co.*, 148 F.3d 214, 223 (3d Cir.1998) (quoting *Hahnemann Univ. Hosp. v. Edgar*, 74 F.3d 456, 462 (3d Cir.1996)). Accordingly, as Bey can seek the requested relief through the appellate process, we deny Bey's petition for a writ of mandamus.

---

1. Bey has been indicted on two counts of committing forgery with purpose to defraud and one count of theft by deception stemming from two episodes where Bey allegedly altered checks and cashed them. In his petition, Bey asserts that the Superior Court of New Jersey does not have jurisdiction over him, as he is a "Moorish American" citizen, and is not subject to the jurisdiction of the courts of the United States per the laws of the Moorish American National Republic, the Thirteenth Amendment of the United States Constitution, and the Emancipation Proclamation.

2. Bey's petition also seeks to have the District Court certify its rulings under 28 U.S.C. § 1292(b). As the District Court's order is not an interlocutory decision, no certification is needed to allow Bey to appeal. *See* 28 U.S.C. § 1292(b).